**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Errol Aram MANN, Defendant–Appellant.**

**No. 10–30229.**

United States Court of Appeals, Ninth Circuit.

Submitted June 15, 2011.*

Filed June 27, 2011.

Kory Larsen, Special Assistant U.S. Attorney, USGF–Office of the U.S. Attorney, Great Falls, MT, for Plaintiff–Appellee.

Helge Naber, Naber P.C., Great Falls, MT, for Defendant–Appellant.

Before: CANBY, O'SCANNLAIN, and FISHER, Circuit Judges.

MEMORANDUM **

Errol Aram Mann appeals from the 235–month sentence imposed following his guilty-plea conviction for being a felon and armed career criminal in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1), 924(e). We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Mann contends that the district court violated his Sixth Amendment rights by

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

basing his sentence on a fact that he did not admit and that was not found by a jury beyond a reasonable doubt, in violation of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000). Mann's Sixth Amendment rights were not violated because his sentence was not increased beyond the prescribed statutory maximum. *See United States v. Rosas,* 615 F.3d 1058, 1065 (9th Cir.2010) ("In order to bring an *Apprendi* claim, the defendant must show that the actual sentence imposed [is] longer than the maximum sentence for the crime of conviction.") (internal quotation marks omitted); *United States v. Bland,* 961 F.2d 123, 128 (9th Cir.1992) (holding that the district court did not err in determining that section 924(e) authorized a sentence of life imprisonment without possibility of parole).

Mann also contends that the district court erred when it calculated his guidelines range using an offense level of 34, pursuant to U.S.S.G. § 4B1.4(b)(3)(A), because there was insufficient evidence to show that he possessed the firearm in connection with the burglary. The record indicates that the district court did not err when it determined, by a preponderance of the evidence, that Mann possessed the firearm in connection with the burglary. *See* U.S.S.G. § 4B1.4(b)(3)(A); *United States v. Dare,* 425 F.3d 634, 642 (9th Cir.2005) ("As a general rule, the preponderance of the evidence standard is the appropriate standard for factual findings used for sentencing."); *United States v. Armstead,* 552 F.3d 769, 777–78 (9th Cir. 2008) (holding that a 2–level enhancement

did not have an extremely disproportionate effect on the sentence).

**AFFIRMED.**

[**] This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.